**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 06-12006 |
| | § | |
| AMERICAN ROAD RETAIL LLC | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Horace Fox, Jr., chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)      All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

2)      A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | | |
|---|---|---|---|---|
| Assets Abandoned: | $0.00 | | Assets Exempt: | NA |
| *(without deducting any secured claims)* | | | | |
| | | | | |
| Total Distributions to Claimants: | $6,706.78 | | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $113,485.97 | | | |

3)      Total gross receipts of $120,192.75  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $120,192.75 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | NA | $6,706.78 | $6,706.78 | $6,706.78 |
| Priority Claims: |  |  |  |  |
| Chapter 7 Admin Fees and Charges (from **Exhibit 4**) | NA | $163,687.99 | $145,018.55 | $113,485.97 |
| Prior Chapter Admin Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $0.00 | $0.00 | $0.00 | $0.00 |
| General Unsecured Claims (from **Exhibit 7**) | $37,915.43 | $989,139.61 | $989,139.61 | $0.00 |
| **Total Disbursements** | $37,915.43 | $1,159,534.38 | $1,140,864.94 | $120,192.75 |

4).  This case was originally filed under chapter 7 on 09/22/2006.  The case was pending for 82 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 09/06/2013                    By:    /s/ Horace Fox, Jr.
                                            Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN.CODE | AMOUNT RECEIVED |
|---|---|---|
| 4.10.06 Empire Elec. sec deposit | 1129-000 | $980.77 |
| machinery fixtures equipment used in business | 1129-000 | $12,500.00 |
| office equip, furniture supplies | 1129-000 | $24,650.00 |
| Reverses Deposit # 3 | 1129-000 | ($495.90) |
| Suntrust Operating Account | 1129-000 | $7,277.94 |
| American Road Operations (Unscheduled account)was later directed to American Road retail where it should have gone. | 1221-000 | $1,020.00 |
| At&t Refund | 1221-000 | $420.51 |
| 5.31.06 Qwest sec dep | 1224-000 | $23.74 |
| Bank account balance Private Bank/ Chgo | 1229-000 | $3.18 |
| Bank of America bk acct 0055625769096 $56.74 | 1229-000 | $56.74 |
| Commonwealth Edison | 1229-000 | $1,124.31 |
| Fl. Am Rd Retail Bank of America  acct  005556384933 $175.96 | 1229-000 | $175.96 |
| Sign Producers Inc. | 1229-000 | $2,590.08 |
| undisclosed bk acctSuntrust # 3230209944 | 1229-000 | $33,879.60 |
| UPS | 1229-000 | $465.00 |
| Zenith Insurance Co. | 1229-000 | $242.00 |
| preference actions | 1241-000 | $24,000.00 |
| possible disgorgment of attornyes fee | 1249-000 | $10,000.00 |
| Interest Asset | 1270-000 | $1,278.82 |
| **TOTAL GROSS RECEIPTS** | | **$120,192.75** |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES
NONE

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 6 | Orange County Tax Collector | 4110-000 | NA | $1,706.78 | $1,706.78 | $1,706.78 |
| 16 | HRAL, LLC. | 4220-000 | NA | $5,000.00 | $5,000.00 | $5,000.00 |
| **TOTAL SECURED CLAIMS** | | | **NA** | **$6,706.78** | **$6,706.78** | **$6,706.78** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN.CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|

| Horace Fox, Trustee | 2100-000 | | NA | $8,759.64 | $5,908.36 | $5,908.36 |
| INTERNATIONAL SURETIES, LTD | 2300-000 | | NA | $65.34 | $65.34 | $65.34 |
| International Sureties, LTD. | 2300-000 | | NA | $446.81 | $446.81 | $446.81 |
| BOULEVARD INVEST LLC | 2410-000 | | NA | $69,885.51 | $69,885.51 | $47,137.72 |
| HCW, Development Co., LLC (1) | 2410-000 | | NA | $26,988.54 | $26,988.54 | $18,203.75 |
| Green Bank | 2600-000 | | NA | $2,495.78 | $2,495.78 | $2,495.78 |
| Crane Heyman | 2700-000 | | NA | $250.00 | $250.00 | $250.00 |
| CRANE HEYMAN SIMON WELCH & CLAR, Attorney for Trustee | 3210-000 | | NA | $37,272.50 | $25,140.27 | $25,140.27 |
| Crane Heyman, Simon, Welch & Clar, Attorney for Trustee | 3220-000 | | NA | $1,997.25 | $1,347.14 | $1,347.14 |
| Popowcer Katten, Ltd., Accountant for Trustee | 3410-000 | | NA | $9,315.00 | $6,282.96 | $6,282.96 |
| Popowcer Katten Ltd, Accountant for Trustee | 3420-000 | | NA | $11.62 | $7.84 | $7.84 |
| Joel Langer, Auctioneer, Auctioneer for Trustee | 3610-000 | | NA | $6,200.00 | $6,200.00 | $6,200.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | | NA | $163,687.99 | $145,018.55 | $113,485.97 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES
NONE

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS
NONE

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Florida Department of Revenue | 5800-000 | $0.00 | NA | NA | $0.00 |
| | Illinois Department of Revenue | 5800-000 | $0.00 | NA | NA | $0.00 |
| | Minnesota Department of Revenue | 5800-000 | $0.00 | NA | NA | $0.00 |
| | Missouri Department of Revenue | 5800-000 | $0.00 | NA | NA | $0.00 |
| | Neveda | 5800-000 | $0.00 | NA | NA | $0.00 |

| | Department of Revenue | | | | | |
|---|---|---|---|---|---|---|
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $0.00 | $0.00 | $0.00 |

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | BRANSON LANDING/HCW, INC | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 1A | BRANSON LANDING/HCW, INC | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 2 | MISSOURI DEPARTMENT OF REVENUE | 7100-000 | $0.00 | $205.10 | $205.10 | $0.00 |
| 3 | Fashion Show Mall, LLC | 7100-000 | NA | $515,322.60 | $515,322.60 | $0.00 |
| 4 | RUSCO FIXTURE CO INC | 7100-000 | $0.00 | $7,067.00 | $7,067.00 | $0.00 |
| 5 | Central Telephone Company | 7100-000 | NA | $6,173.12 | $6,173.12 | $0.00 |
| 7 | NEVADA POWER COMPANY | 7100-000 | $0.00 | $350.93 | $350.93 | $0.00 |
| 8 | BOULEVARD INVEST LLC | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 8A | BOULEVARD INVEST LLC | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 9 | LEE JACKSON CONSTRUCTION, LLC | 7100-000 | $0.00 | $104,648.46 | $104,648.46 | $0.00 |
| 10 | LAS VEGAS MAGAZINE + SHOWBIZ | 7100-000 | $26,532.00 | $36,180.00 | $36,180.00 | $0.00 |
| 11 | LAS VEGAS MAGAZINE + SHOWBIZ | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 12 | SPORTCOINS, INC | 7100-000 | NA | $401.00 | $401.00 | $0.00 |
| 13 | Loyola University of Chicago | 7100-000 | NA | $288,169.00 | $288,169.00 | $0.00 |
| 14 | MORRIS VISITOR PUBLICATIONS | 7200-000 | $0.00 | $4,105.00 | $4,105.00 | $0.00 |
| 15 | FLORIDA STATE DISTRIBUTORS | 7200-000 | NA | $26,517.40 | $26,517.40 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| INC | | | | | |
| 1-800-BUY-RACK | 7100-000 | $0.00 | NA | NA | $0.00 |
| A&B SECURITY GROUP, INC | 7100-000 | $0.00 | NA | NA | $0.00 |
| ACCOUNTEMPS | 7100-000 | $0.00 | NA | NA | $0.00 |
| ACTION AIR OF FLORIDA | 7100-000 | $0.00 | NA | NA | $0.00 |
| ACTION PERFORMANC E CO. INC. | 7100-000 | $0.00 | NA | NA | $0.00 |
| ACTION SPORTS IMAGE LLC | 7100-000 | $0.00 | NA | NA | $0.00 |
| ADAM T MAGILL | 7100-000 | $0.00 | NA | NA | $0.00 |
| ADT SECURITY SERVICES | 7100-000 | $0.00 | NA | NA | $0.00 |
| ADT SECURITY SERVICES INC | 7100-000 | $0.00 | NA | NA | $0.00 |
| ADT SECURITY SERVICES INC | 7100-000 | $0.00 | NA | NA | $0.00 |
| ADT SECURITY SERVICES, INC. | 7100-000 | $84.50 | NA | NA | $0.00 |
| ADVANCED FAB AND MFG | 7100-000 | $0.00 | NA | NA | $0.00 |
| ADVANTAGE SIGNS | 7100-000 | $0.00 | NA | NA | $0.00 |
| AIRPORT REVENUE NEWS | 7100-000 | $0.00 | NA | NA | $0.00 |
| AKERMAN SENTERFITT | 7100-000 | $0.00 | NA | NA | $0.00 |
| AKERMAN SENTERFITT | 7100-000 | $0.00 | NA | NA | $0.00 |
| ALLIED WASTE SERVICES | 7100-000 | $0.00 | NA | NA | $0.00 |
| ALLSTATE LEASING INC | 7100-000 | $1,240.56 | NA | NA | $0.00 |
| ALPHA ELECTRIC SIGNS | 7100-000 | $0.00 | NA | NA | $0.00 |
| AMC DISTRIBUTING INC | 7100-000 | $0.00 | NA | NA | $0.00 |
| AMERICA'S RESEARCH GROUP | 7100-000 | $0.00 | NA | NA | $0.00 |
| AMERICA'S RESEARCH | 7100-000 | $0.00 | NA | NA | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| GROUP | | | | | |
| AMERICAN AD SPECIALTIES, INC | 7100-000 | $0.00 | NA | NA | $0.00 |
| AMERICAN ELECTRIC | 7100-000 | $0.00 | NA | NA | $0.00 |
| AMERICAN GLASS INC | 7100-000 | $0.00 | NA | NA | $0.00 |
| AMERICAN PAYMENT SUPPLIES | 7100-000 | $0.00 | NA | NA | $0.00 |
| AMERICAN ROAD MANAGEMENT | 7100-000 | $0.00 | NA | NA | $0.00 |
| AMERICAN ROAD OPERATIONS LLC | 7100-000 | $0.00 | NA | NA | $0.00 |
| AMERICAN SIGN & LIGHTING CO | 7100-000 | $0.00 | NA | NA | $0.00 |
| AMERICAN SIGN & LIGHTING CO. | 7100-000 | $3,180.00 | NA | NA | $0.00 |
| APPLE ONE EMPLOYMENT | 7100-000 | $0.00 | NA | NA | $0.00 |
| ARMSTRONG LOCK | 7100-000 | $0.00 | NA | NA | $0.00 |
| AT&T | 7100-000 | $0.00 | NA | NA | $0.00 |
| AT&T | 7100-000 | $0.00 | NA | NA | $0.00 |
| AT&T TELECONFERENCE SERVICES | 7100-000 | $0.00 | NA | NA | $0.00 |
| AT&T/ SBC | 7100-000 | $0.00 | NA | NA | $0.00 |
| BANK OF AMERICA | 7100-000 | $116.59 | NA | NA | $0.00 |
| BARR DISPLAY | 7100-000 | $0.00 | NA | NA | $0.00 |
| BELTMANN GROUP | 7100-000 | $0.00 | NA | NA | $0.00 |
| BENTCIL | 7100-000 | $0.00 | NA | NA | $0.00 |
| BERGAMOT INCORPORATED | 7100-000 | $0.00 | NA | NA | $0.00 |
| BIANCA DESIGNS (HAUSER MKTG) | 7100-000 | $0.00 | NA | NA | $0.00 |
| BILL WATTS COLLECTIBLES | 7100-000 | $0.00 | NA | NA | $0.00 |
| BOCKSTALL DESIGN | 7100-000 | $0.00 | NA | NA | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| ASSOCIATES | | | | | |
| BOULEVARD INVEST LLC | 7100-000 | $0.00 | NA | NA | $0.00 |
| BOYDS COLLECTION LTD | 7100-000 | $0.00 | NA | NA | $0.00 |
| BRANSON LANDING/HCW , INC | 7100-000 | $0.00 | NA | NA | $0.00 |
| BSI PRODUCTS INC | 7100-000 | $0.00 | NA | NA | $0.00 |
| BUCKLE DOWN | 7100-000 | $0.00 | NA | NA | $0.00 |
| CAM COMMERCE SOLUTIONS | 7100-000 | $1,795.60 | NA | NA | $0.00 |
| CAPITAL OFFICE PRODUCTS | 7100-000 | $0.00 | NA | NA | $0.00 |
| CC WRITER | 7100-000 | $0.00 | NA | NA | $0.00 |
| CENTURY TEL | 7100-000 | $0.00 | NA | NA | $0.00 |
| CHRONICLE BOOKS | 7100-000 | $0.00 | NA | NA | $0.00 |
| CINNABAR | 7100-000 | $0.00 | NA | NA | $0.00 |
| CISCO-EAGLE INC | 7100-000 | $0.00 | NA | NA | $0.00 |
| CIT GROUP (JH DESIGN) | 7100-000 | $0.00 | NA | NA | $0.00 |
| CIT GROUP (PINE HOSIERY) | 7100-000 | $0.00 | NA | NA | $0.00 |
| CITY OF BRANSON | 7100-000 | $0.00 | NA | NA | $0.00 |
| CITY OF CHICAGO-DEP OF REVENUE | 7100-000 | $0.00 | NA | NA | $0.00 |
| CLEAR CHANNEL BROADCASTIN G | 7100-000 | $0.00 | NA | NA | $0.00 |
| COLLEGE CONCEPTS | 7100-000 | $0.00 | NA | NA | $0.00 |
| COLLIERS TURLEY MARTIN TUCKER | 7100-000 | $0.00 | NA | NA | $0.00 |
| COMED | 7100-000 | $0.00 | NA | NA | $0.00 |
| COMMERCIAL VIDEO & | 7100-000 | $0.00 | NA | NA | $0.00 |
| CONCIERGE PREFERRED | 7100-000 | $0.00 | NA | NA | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| CORP DIRECT AGENTS | 7100-000 | $0.00 | NA | NA | $0.00 |
| CREATIVE DESIGN ARCHITECTURE | 7100-000 | $0.00 | NA | NA | $0.00 |
| CUSTOM COMMERCIAL | 7100-000 | $0.00 | NA | NA | $0.00 |
| DAVE'S LOCK & KEY CO INC | 7100-000 | $0.00 | NA | NA | $0.00 |
| DAYTEC SYSTEMS INC | 7100-000 | $0.00 | NA | NA | $0.00 |
| DELAWARE SECRETARY OF STATE | 7100-000 | $0.00 | NA | NA | $0.00 |
| DELL COMMERCIAL CREDIT | 7100-000 | $0.00 | NA | NA | $0.00 |
| DENNISON JAGODINSKI | 7100-000 | $0.00 | NA | NA | $0.00 |
| DIRECTV | 7100-000 | $0.00 | NA | NA | $0.00 |
| DRAGON FIRE INDUSTRIES INC | 7100-000 | $0.00 | NA | NA | $0.00 |
| DREW PEARSON MARKETING | 7100-000 | $0.00 | NA | NA | $0.00 |
| DUNBAR ARMORED INC | 7100-000 | $0.00 | NA | NA | $0.00 |
| DYNAMEX INC | 7100-000 | $0.00 | NA | NA | $0.00 |
| ELECTRIC RED CORPORATION | 7100-000 | $0.00 | NA | NA | $0.00 |
| EMPIRE DISTRIC ELECTRIC COMP | 7100-000 | $0.00 | NA | NA | $0.00 |
| ENESCO | 7100-000 | $0.00 | NA | NA | $0.00 |
| EXPRESS SIGNS & GRAPHICS | 7100-000 | $0.00 | NA | NA | $0.00 |
| F.S. ENTERTAINMENT | 7100-000 | $0.00 | NA | NA | $0.00 |
| FASTRANS LOGISTICS, INC | 7100-000 | $0.00 | NA | NA | $0.00 |
| FDN COMMUNICATIONS | 7100-000 | $615.39 | NA | NA | $0.00 |
| FEDERAL EXPRESS | 7100-000 | $0.00 | NA | NA | $0.00 |
| FISH WINDOW | 7100-000 | $0.00 | NA | NA | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| CLEANING | | | | | |
| FITCH INC | 7100-000 | $0.00 | NA | NA | $0.00 |
| FLORIDA BANCORP SUPPLY INC | 7100-000 | $0.00 | NA | NA | $0.00 |
| FLORIDA DEPT OF REVENUE | 7100-000 | $0.00 | NA | NA | $0.00 |
| FLORIDA STATE DISTRIBUTORS INC | 7100-000 | $0.00 | NA | NA | $0.00 |
| FOR SPORTS FANS | 7100-000 | $0.00 | NA | NA | $0.00 |
| FORTUNE FASHIONS IND | 7100-000 | $0.00 | NA | NA | $0.00 |
| FRIEDRICH WATKINS CO INC | 7100-000 | $0.00 | NA | NA | $0.00 |
| GAME TIME LLC | 7100-000 | $0.00 | NA | NA | $0.00 |
| GEM SUPPLY CO | 7100-000 | $0.00 | NA | NA | $0.00 |
| GENERAL GROWTH PROPERTIES | 7100-000 | $0.00 | NA | NA | $0.00 |
| GETTY IMAGES INC | 7100-000 | $0.00 | NA | NA | $0.00 |
| GIBSON ELECTRIC & TECH SOL | 7100-000 | $0.00 | NA | NA | $0.00 |
| GRAINGER | 7100-000 | $0.00 | NA | NA | $0.00 |
| GREAT BIG PICTURES INC | 7100-000 | $0.00 | NA | NA | $0.00 |
| HARLEY DAVIDSON AMERICAN | 7100-000 | $0.00 | NA | NA | $0.00 |
| HAUSER MARKETING ASSOC INC | 7100-000 | $0.00 | NA | NA | $0.00 |
| HCW PRIVATE DEVELOPMENT | 7100-000 | $1,507.05 | NA | NA | $0.00 |
| HERFF JONES INC (AND. JEWELRY) | 7100-000 | $0.00 | NA | NA | $0.00 |
| HOMETEAM PEST DEFENSE LLC | 7100-000 | $0.00 | NA | NA | $0.00 |
| HUNTER | 7100-000 | $0.00 | NA | NA | $0.00 |
| I LOVE ORLANDO | 7100-000 | $0.00 | NA | NA | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| ILLINOIS SECRETARY OF STATE | 7100-000 | $0.00 | NA | NA | $0.00 |
| IMAGE ROCKS | 7100-000 | $0.00 | NA | NA | $0.00 |
| INFINITY BROADCASTING WUSNFM | 7100-000 | $0.00 | NA | NA | $0.00 |
| INTERIOR SYSTEMS | 7100-000 | $0.00 | NA | NA | $0.00 |
| INTERNATIONAL ENVIORNMENTAL | 7100-000 | $2,265.72 | NA | NA | $0.00 |
| INTERNATIONAL RETAIL SVCS GRP | 7100-000 | $0.00 | NA | NA | $0.00 |
| INTERTECT DESIGN GROUP, INC | 7100-000 | $0.00 | NA | NA | $0.00 |
| ISC PUBLICATIONS | 7100-000 | $0.00 | NA | NA | $0.00 |
| J & S MULTIMEDIA INC | 7100-000 | $0.00 | NA | NA | $0.00 |
| JD FACTORS LLC (EXECUTE) | 7100-000 | $0.00 | NA | NA | $0.00 |
| JEBCO CLOCKS | 7100-000 | $0.00 | NA | NA | $0.00 |
| JESSICA TAMPAS PHOTOGRAPHY | 7100-000 | $0.00 | NA | NA | $0.00 |
| JUMPSTART LLC DBA | 7100-000 | $0.00 | NA | NA | $0.00 |
| KATTEN MUCHIN ROSENMAN LLP | 7100-000 | $0.00 | NA | NA | $0.00 |
| KEY MAGAZINE | 7100-000 | $0.00 | NA | NA | $0.00 |
| KUBIN-NICHOLSON CORPORATION | 7100-000 | $0.00 | NA | NA | $0.00 |
| LAS VEGAS MOTOR SPEED | 7100-000 | $0.00 | NA | NA | $0.00 |
| LAWRENCE SIGNS | 7100-000 | $0.00 | NA | NA | $0.00 |
| LOWNDES, DROSDICK, DOSTER | 7100-000 | $0.00 | NA | NA | $0.00 |
| MARTIN HARRIS CONSTRUCTIO | 7100-000 | $0.00 | NA | NA | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| N | | | | | |
| MATTEL | 7100-000 | $0.00 | NA | NA | $0.00 |
| MEGAPRINTS | 7100-000 | $0.00 | NA | NA | $0.00 |
| MIKE BRYANT | 7100-000 | $0.00 | NA | NA | $0.00 |
| MILLARD MALL SERVICES | 7100-000 | $0.00 | NA | NA | $0.00 |
| MINNESOTA SECRETARY OF STATE | 7100-000 | $0.00 | NA | NA | $0.00 |
| MOTORSPORTS INTERNATION AL | 7100-000 | $0.00 | NA | NA | $0.00 |
| MOUNTED MEMORIES | 7100-000 | $0.00 | NA | NA | $0.00 |
| MR HAWAII INC | 7100-000 | $0.00 | NA | NA | $0.00 |
| MSP EMPLOYEE PARKING | 7100-000 | $0.00 | NA | NA | $0.00 |
| NASCAR | 7100-000 | $0.00 | NA | NA | $0.00 |
| NATIONAL GRAPHIC IMAGING | 7100-000 | $0.00 | NA | NA | $0.00 |
| NEVADA DEPARTMENT OF | 7100-000 | $0.00 | NA | NA | $0.00 |
| NEVADA DEPARTMENT OF | 7100-000 | $0.00 | NA | NA | $0.00 |
| OFFICE DEPOT CREDIT PLAN | 7100-000 | $0.00 | NA | NA | $0.00 |
| ONYXLIGHT COMMUNICATI ONS INC | 7100-000 | $0.00 | NA | NA | $0.00 |
| OPTO INTERNATION AL INC | 7100-000 | $0.00 | NA | NA | $0.00 |
| OVERNITE TRANS/ A UPS COMPANY | 7100-000 | $0.00 | NA | NA | $0.00 |
| PAC GROUP | 7100-000 | $0.00 | NA | NA | $0.00 |
| PACIFIC CONNECTIONS | 7100-000 | $0.00 | NA | NA | $0.00 |
| PACKAGING SUPPLIES INC | 7100-000 | $0.00 | NA | NA | $0.00 |
| PERFORMANC E PRESS | 7100-000 | $0.00 | NA | NA | $0.00 |
| PIT STOP PETS N PALS | 7100-000 | $0.00 | NA | NA | $0.00 |
| PLUS DIGITAL | 7100-000 | $0.00 | NA | NA | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| PRINT LLC | | | | | |
| PODS | 7100-000 | $0.00 | NA | NA | $0.00 |
| POWER CONSTRUCTION COMPANY | 7100-000 | $0.00 | NA | NA | $0.00 |
| PREMIER WASTE & RECYCLING | 7100-000 | $0.00 | NA | NA | $0.00 |
| PROGRESSIVE COMMUNICATIONS | 7100-000 | $0.00 | NA | NA | $0.00 |
| PUSH | 7100-000 | $0.00 | NA | NA | $0.00 |
| QWEST | 7100-000 | $0.00 | NA | NA | $0.00 |
| RACE BRICKS MEMORABILIA | 7100-000 | $0.00 | NA | NA | $0.00 |
| RACEPRO MOTORSPORTS | 7100-000 | $0.00 | NA | NA | $0.00 |
| RACING REFLECTIONS, INC. | 7100-000 | $0.00 | NA | NA | $0.00 |
| RC2 BRANDS INC. 1971 | 7100-000 | $0.00 | NA | NA | $0.00 |
| RED ROCKET INCORPORATED | 7100-000 | $0.00 | NA | NA | $0.00 |
| REEVE STORE EQUIPMENT | 7100-000 | $0.00 | NA | NA | $0.00 |
| REGENCY LIGHTING | 7100-000 | $0.00 | NA | NA | $0.00 |
| RICO/TAG EXPRESS | 7100-000 | $0.00 | NA | NA | $0.00 |
| ROBERT H HAM ASSOC LTD | 7100-000 | $0.00 | NA | NA | $0.00 |
| ROLF JENSEN AND ASSOCIATES | 7100-000 | $0.00 | NA | NA | $0.00 |
| ROSS HOUSTON | 7100-000 | $0.00 | NA | NA | $0.00 |
| RW MORIN ASSOCIATES LLC | 7100-000 | $0.00 | NA | NA | $0.00 |
| SAM BASS | 7100-000 | $0.00 | NA | NA | $0.00 |
| SBC INTERNET SERVICES | 7100-000 | $0.00 | NA | NA | $0.00 |
| SCHREIBER MULLANEY CONST | 7100-000 | $0.00 | NA | NA | $0.00 |
| SERVICE ONE INC | 7100-000 | $0.00 | NA | NA | $0.00 |
| SHIRLEY | 7100-000 | $0.00 | NA | NA | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| PARRAGUIRRE | | | | | |
| SIGN EXPRESS | 7100-000 | $0.00 | NA | NA | $0.00 |
| SIGN PRODUCERS | 7100-000 | $0.00 | NA | NA | $0.00 |
| SIGNS NOW # 85 | 7100-000 | $0.00 | NA | NA | $0.00 |
| SIGNS NOW #150 | 7100-000 | $0.00 | NA | NA | $0.00 |
| SIHLE INSURANCE GROUP INC. | 7100-000 | $0.00 | NA | NA | $0.00 |
| SILVER TRAX INCORPORATED | 7100-000 | $0.00 | NA | NA | $0.00 |
| SKULLDUGGERY, INC | 7100-000 | $0.00 | NA | NA | $0.00 |
| SOUTHERN STORAGE SYSTEMS | 7100-000 | $0.00 | NA | NA | $0.00 |
| SOUTHWEST AUDIO-VISUAL | 7100-000 | $0.00 | NA | NA | $0.00 |
| SPECTRUM PRINTING | 7100-000 | $0.00 | NA | NA | $0.00 |
| SPEEDWAY ALBUMS, INC | 7100-000 | $0.00 | NA | NA | $0.00 |
| SPORTCOINS, INC | 7100-000 | $0.00 | NA | NA | $0.00 |
| SPORTS COM INC | 7100-000 | $0.00 | NA | NA | $0.00 |
| SPRINT | 7100-000 | $0.00 | NA | NA | $0.00 |
| SPRINT/EMBARQ | 7100-000 | $0.00 | NA | NA | $0.00 |
| ST PAUL TRAVELERS | 7100-000 | $0.00 | NA | NA | $0.00 |
| STAPLES CREDIT PLAN | 7100-000 | $0.00 | NA | NA | $0.00 |
| STEIN ADVERTISING & PR | 7100-000 | $0.00 | NA | NA | $0.00 |
| STEPHEN M YODER | 7100-000 | $0.00 | NA | NA | $0.00 |
| STUDIO 321 | 7100-000 | $0.00 | NA | NA | $0.00 |
| STYLEMARK INC (STYLE SCIENCE) | 7100-000 | $0.00 | NA | NA | $0.00 |
| SUPERCALIBRATIONS INC | 7100-000 | $578.02 | NA | NA | $0.00 |
| SUPERIOR PRINTERS INC | 7100-000 | $0.00 | NA | NA | $0.00 |
| T&S | 7100-000 | $0.00 | NA | NA | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| ENTERPRISES HANDICAP | | | | | |
| TANEY COUNTY COLLECTOR | 7100-000 | $0.00 | NA | NA | $0.00 |
| TATUM CFO PARTNERS LLP | 7100-000 | $0.00 | NA | NA | $0.00 |
| TEAM CALIBER | 7100-000 | $0.00 | NA | NA | $0.00 |
| TEAM IMAGE MARKETING | 7100-000 | $0.00 | NA | NA | $0.00 |
| TEAM UP INTERNATIONAL | 7100-000 | $0.00 | NA | NA | $0.00 |
| THE CIT GROUP/COMMERCIAL SERVI | 7100-000 | $0.00 | NA | NA | $0.00 |
| THE CIT GROUP/COMMERCIAL SVCS | 7100-000 | $0.00 | NA | NA | $0.00 |
| THE DESIGN OFFICE (DONNELLY) | 7100-000 | $0.00 | NA | NA | $0.00 |
| THE ENCORE GROUP (XPRESS | 7100-000 | $0.00 | NA | NA | $0.00 |
| THE FOX COMPANY INC | 7100-000 | $0.00 | NA | NA | $0.00 |
| THE MEMORY COMPANY | 7100-000 | $0.00 | NA | NA | $0.00 |
| THE MWM CORPORATION | 7100-000 | $0.00 | NA | NA | $0.00 |
| THE NASSAL COMPANY | 7100-000 | $0.00 | NA | NA | $0.00 |
| TICOR TITLE INSURANCE COMPANY | 7100-000 | $0.00 | NA | NA | $0.00 |
| TRACK COUTURE | 7100-000 | $0.00 | NA | NA | $0.00 |
| TWEETER HOME ENTERTAINMENT | 7100-000 | $0.00 | NA | NA | $0.00 |
| TWIN ENTERPRISE INC. | 7100-000 | $0.00 | NA | NA | $0.00 |
| UMVD/VISUAL ENTERTAINMENT | 7100-000 | $0.00 | NA | NA | $0.00 |
| UNITED STATES PLAYING | 7100-000 | $0.00 | NA | NA | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| CARDS | | | | | |
| UPS | 7100-000 | $0.00 | NA | NA | $0.00 |
| UPS | 7100-000 | $0.00 | NA | NA | $0.00 |
| UPS FREIGHT | 7100-000 | $0.00 | NA | NA | $0.00 |
| UPS SUPPLY CHAIN SOLUTIONS | 7100-000 | $0.00 | NA | NA | $0.00 |
| UPSALES INC (PROSCAN) | 7100-000 | $0.00 | NA | NA | $0.00 |
| USAOPOLY | 7100-000 | $0.00 | NA | NA | $0.00 |
| USF HOLLAND | 7100-000 | $0.00 | NA | NA | $0.00 |
| VESTAL & WILER | 7100-000 | $0.00 | NA | NA | $0.00 |
| VF IMAGEWEAR | 7100-000 | $0.00 | NA | NA | $0.00 |
| VINCE BALISTRERI SIGNS | 7100-000 | $0.00 | NA | NA | $0.00 |
| VISUAL APEX INC. | 7100-000 | $0.00 | NA | NA | $0.00 |
| VOGLER EQUIPMENT CO | 7100-000 | $0.00 | NA | NA | $0.00 |
| VS PUBLISHING CO | 7100-000 | $0.00 | NA | NA | $0.00 |
| WEAVER OFFICIAL PUBLICATIONS | 7100-000 | $0.00 | NA | NA | $0.00 |
| WINCRAFT INC SDS12-1806 | 7100-000 | $0.00 | NA | NA | $0.00 |
| WINCRAFT RACING | 7100-000 | $0.00 | NA | NA | $0.00 |
| XEROGRAPHIC | 7100-000 | $0.00 | NA | NA | $0.00 |
| YOUNG GUNS | 7100-000 | $0.00 | NA | NA | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $37,915.43 | $989,139.61 | $989,139.61 | $0.00 |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   1          Exhibit 8

| Case No.: | 06-12006 | | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|---|
| Case Name: | AMERICAN ROAD RETAIL LLC | | Date Filed (f) or Converted (c): | 09/22/2006 (f) |
| For the Period Ending: | 9/6/2013 | | §341(a) Meeting Date: | 10/19/2006 |
| | | | Claims Bar Date: | 04/12/2007 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Ref. # | | | | | | |
| 1 | Suntrust Operating Account | $8,803.96 | $8,803.96 | | $7,277.94 | FA |
| 2 | Bank of America MN | $410.56 | $410.56 | | $0.00 | FA |
| 3 | Bank of America Branson MO | $500.00 | $500.00 | | $0.00 | FA |
| 4 | 1/11/06 Allstate lease sec dep | $3,003.35 | $3,003.35 | | $0.00 | FA |
| Asset Notes: | credited against default | | | | | |
| 5 | 3.20.06 Allstate leasing sec dep | $2,253.19 | $2,253.19 | | $0.00 | FA |
| Asset Notes: | credited against lease payment debt | | | | | |
| 6 | 4.10.06 Empire Elec. sec deposit | $1,000.00 | $484.87 | | $484.87 | FA |
| Asset Notes: | check cfo, listed as 1000.00/rec'd 484.87. | | | | | |
| 7 | 5.31.06 Qwest sec dep | $350.00 | $350.00 | | $23.74 | FA |
| 8 | 5.23.06 Allstate Leasing sec. dep | $2,963.04 | $2,963.04 | | $0.00 | FA |
| Asset Notes: | credited against lease default | | | | | |
| 9 | Household Goods/there are no household goods in this corporate case, these assets were accounted for under assets 11 and 12, office equipment, furniture and supplies and machinery fixtures and equipment | $132,220.81 | $132,220.81 | | $0.00 | FA |
| Asset Notes: | used, custom furniture fixtures and equipment attempt to sell before landlords file motions to abandon | | | | | |
| 10 | receivable from Gordon Bros./liquidator | $23,131.05 | $23,131.05 | | $0.00 | FA |
| Asset Notes: | These funds are said to have been deposited in Suntrust after coming in post petition.  I collected , in addition to the disclosed Suntrust account (asset 1) 33,000 plus from and undisclosed Suntrust account | | | | | |
| 11 | office equip, furniture supplies | $329,298.21 | $321,298.21 | | $24,650.00 | FA |
| 12 | machinery fixtures equipment used in business | $178,921.23 | $178,921.23 | | $12,500.00 | FA |
| 13 | possible disgorgment of attornye's fee (u) | $0.00 | $20,000.00 | | $10,000.00 | FA |
| Asset Notes: | very large fee for debtor's attorney. Ask filing of fee petition. | | | | | |
| 14 | VOID | $0.00 | $0.00 | | $0.00 | $0.00 |
| 15 | Bank account balance Private Bank/ Chgo (u) | $0.00 | $3.18 | | $3.18 | FA |
| 16 | undisclosed bk acctSuntrust # 3230209944 (u) | $0.00 | $33,879.60 | | $33,879.60 | FA |
| Asset Notes: | This sum and 7277.94 represent the balance of all accounts at Suntrust. | | | | | |
| 17 | preference actions (u) | $0.00 | $24,000.00 | | $24,000.00 | |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Page No:   2          Exhibit 8

| Case No.: | 06-12006 | | | Trustee Name: | Horace Fox, Jr. |
| Case Name: | AMERICAN ROAD RETAIL LLC | | | Date Filed (f) or Converted (c): | 09/22/2006 (f) |
| For the Period Ending: | 9/6/2013 | | | §341(a) Meeting Date: | 10/19/2006 |
| | | | | Claims Bar Date: | 04/12/2007 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:**  8.30.07, Push Inc., settlement, 10,000.00 | | | | | |
| 12.10.08 MWM  adv. 08-322, $14,000.00 settlement | | | | | |
| **Ref. #** | | | | | |
| 18  At&t Refund  (u) | $0.00 | $420.51 | | $420.51 | FA |
| 19  Bank of America bk acct 0055625769096 $56.74  (u) | $0.00 | $56.74 | | $56.74 | FA |
| **Asset Notes:**  internal bank trans to trustee acct, from an unscheduled Florida Bank of America account. | | | | | |
| 20  Fl. Am Rd Retail Bank of America  acct 005556384933  $175.96  (u) | $0.00 | $175.96 | | $175.96 | FA |
| **Asset Notes:**  internal BOA transfer to trustee acct | | | | | |
| 21  Bank of America Las Vegas | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**  Zero balance scheduled. | | | | | |
| 22  Sign Producers Inc.  (u) | $0.00 | $2,590.08 | | $2,590.08 | FA |
| 23  Zenith Insurance Co.  (u) | $0.00 | $242.00 | | $242.00 | FA |
| 24  UPS  (u) | $0.00 | $465.00 | | $465.00 | FA |
| 25  Commonwealth Edison  (u) | $0.00 | $1,124.31 | | $1,124.31 | FA |
| 26  American Road Operations (Unscheduled account)was later directed to American Road retail where it should have gone.  (u) | $0.00 | $0.00 | | $1,020.00 | FA |
| INT  Interest Asset  (u) | Unknown | Unknown | | $1,278.82 | Unknown |

TOTALS (Excluding unknown value)              $682,855.40      $757,297.65          $120,192.75      Gross Value of Remaining Assets  $0.00

**Major Activities affecting case closing:**
This corporation sold NASCAR paraphenalia thorugh multiple outlets.  It sold its inventory prior to filing and settled with NASCAR re its exlusive license to market their material.  The several locations now contain furniture fixtures and equipment that I am selling through an auctioneer, Joel Langer.  There is no secured creditor.  Have hired Eugene Crane and filed a motion to reject leases at all the locations.  FIle motion to appoint auctioneer, retroactive. Filed motion for accounting of attorney fees (debtor).
Filed k-1s and tax return. Wrote letter to Deli to justify that money taken out of llc was salary.
Builder of Branson MO facility said there may be a hold back at the debtor bank required by Missouri law.  Asked builder to provide detail.
FIled adversary v. MWM. May 2008.

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

   Exhibit 8

| | | | | | |
|---|---|---|---|---|---|
| Case No.: | 06-12006 | | | Trustee Name: | Horace Fox, Jr. |
| Case Name: | AMERICAN ROAD RETAIL LLC | | | Date Filed (f) or Converted (c): | 09/22/2006 (f) |
| For the Period Ending: | 9/6/2013 | | | §341(a) Meeting Date: | 10/19/2006 |
| | | | | Claims Bar Date: | 04/12/2007 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Feb. 2007 deposits equalling 232.70 were funds found in Florida bank in debtor's name

Claim #15 allowed as late claim only (Fla)

Two initial notices of assets sent same day one says claims bar date is 4.12.07, the other says 4.13.07.

Inquire into large debtor attorney fee, office equipment, furniture and supplies. machinery, fixtures and equipment and large household goods asset listed in this corporate case and

Allstate lease security deposits (likely used for payments)  when installments stopped, and hsehold goods number.

5.7.10

Motion to disgorge in court 5.7.10.  Katten filed objection to motion on 5.27.10 and wants discovery.  Motion and settlement discussions continued to 8.26.10, 10.5.10 and 12.16.10.

Katten Muchin will disgorge 10k in fees.  10.04.10

Agree on figure to compensate Allstate's leased for 2 pos devices you sold, get court order.

Get copy of Gordon Bros., auction report, furn fixtures and household goods likely sold pre petition.1.28.11

Status 3.31.11 10,000.00 funds not yet received.  I may owe Katten Muchin a 1099.  03.31.11

I sold some computerized point of sale computers that belonged to Allstate Leasing. Ed Puls is the attorney 410-363-2415.  He wants 10k for them.  Items were sold en bulk.  Call him.

Examine claims, file taxes, file final report. 12.23.11

Reported sale of leased electronic cash registers Judge at 2.23.12 status.  Try to settle for 5000.00.  Creditor Allstate failed to file a claim. Next status 4.19.12 3.11.12

Responded to e-mail of prinicipal of debtor,  Steve Deli  re disposition of large amount of household goods, who said they were the furniture fixtures and equipment we sold. 4.2.12

Must settle sale of leased Allstate items. 4.12.12

Got an offer to settle my sale of leased point of sale units today for $5,000, which I forwarded to Mr. Crane for motion to approve.  We also need retroactive motion to approve the sale of the furniture fixtures and equipment. 5.17.12

This case is administratively insolvent with the rent claims to be paid on the same level as the administrative claims, pro rata .6.01.12

The retroactive motion to approve previous sale of furniture and fixtures and motion to approve settlement of the erroneous sale of 3 leased electronic cash registers were granted 7.19.12

Send forms 1 and 2 to accountant. 7.19.12

Status 10.18.12 at 10:30 am

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Page No:   4          Exhibit 8

| | |
|---|---|
| Case No.: | 06-12006 |
| Case Name: | AMERICAN ROAD RETAIL LLC |
| For the Period Ending: | 9/6/2013 |

| | |
|---|---|
| Trustee Name: | Horace Fox, Jr. |
| Date Filed (f) or Converted (c): | 09/22/2006 (f) |
| §341(a) Meeting Date: | 10/19/2006 |
| Claims Bar Date: | 04/12/2007 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Do auctioneer report.

Am Rd fr to UST 10.16.12

12.10.12 status continued to 1.31.13.( awaiting zero balance bank statement.) 1.14.13 still awaiting zero balance statement, two checks returned and reissued to Edwards Harold/ formerly Wildman Harold, were picked up by Edwards Harold 12.18.12

Contacted Mr. Fischer and Edwards  Harold on 2.23.13, Fischer has the check but is looking for the correct party to give it to, since his client has undergone a corporate merger.  Said he will need a week to locate correct party and will notify me when that happens. 2.23.13

1.31.13 status continued to 2.28.13 at 10:30 am for final account.

3.21.13 checked with the bank on status of check to Boulevard Invest LLC, stopped and reissued 3.6.13 when it was picked up by Edwards Harold firm was cashed, it was stil outstanding.  E-mailed partner David Fischer at Edwards to ask him to have his client cash check immediately, his response was that he mailed the check to his client last week. 3.22.13

Final account to UST 7.8.13  checks provided again 8.13.13, status 8.28.13 cont to 9.26.13 send e-mail to readers informing of 9.26.13.

| | | | |
|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 12/01/2013 | **Current Projected Date Of Final Report (TFR):** | 10/30/2012 |

/s/ HORACE FOX, JR.

HORACE FOX, JR.

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 06-12006 | | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|---|
| Case Name: | AMERICAN ROAD RETAIL LLC | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | ******3056 | | Checking Acct #: | ******0601 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 9/22/2006 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 9/6/2013 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/25/2011 | | STERLING BANK | Transfer Funds | 9999-000 | $112,318.00 | | $112,318.00 |
| 08/01/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $40.92 | $112,277.08 |
| 08/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $181.18 | $112,095.90 |
| 09/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $186.72 | $111,909.18 |
| 10/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $168.93 | $111,740.25 |
| 11/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $174.49 | $111,565.76 |
| 12/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $180.03 | $111,385.73 |
| 01/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $179.74 | $111,205.99 |
| 02/06/2012 | 5001 | International Sureties, Ltd. | Bond Payment | 2300-000 | | $107.40 | $111,098.59 |
| 02/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $167.79 | $110,930.80 |
| 03/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $184.78 | $110,746.02 |
| 04/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $167.18 | $110,578.84 |
| 05/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $178.44 | $110,400.40 |
| 06/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $178.15 | $110,222.25 |
| 07/24/2012 | 5002 | HRAL, LLC. | Order approving sale and authorizing payment to secured claim in the amount of 5k to Allstate Leasing now called HRAL, LLC. Order dated 7/19/2012. | 4220-000 | | $5,000.00 | $105,222.25 |
| 07/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $172.12 | $105,050.13 |
| 08/28/2012 | (26) | American Road Operations LLC. | American Road Operations was mailed a check from The CIT Group for 1,020.00. This check was incorrectly deposited into the American Road Operations account, later realized that it should have been issued to American Road retail. | 1221-000 | $1,020.00 | | $106,070.13 |
| 08/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $186.50 | $105,883.63 |
| 09/28/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $148.81 | $105,734.82 |
| 11/30/2012 | 5003 | Horace Fox | Trustee Compensation | 2100-000 | | $5,908.36 | $99,826.46 |
| 11/30/2012 | 5004 | BRANSON LANDING/HCW, INC | Final Claim #: 1; Dividend: 17.21; Amount Allowed: 26,988.54; | 2410-000 | | $18,203.75 | $81,622.71 |
| | | | **SUBTOTALS** | | $113,338.00 | $31,715.29 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 2                    Exhibit 9

| Case No. | 06-12006 | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|
| Case Name: | AMERICAN ROAD RETAIL LLC | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | ******3056 | Checking Acct #: | ******0601 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 9/22/2006 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 9/6/2013 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/30/2012 | 5005 | BOULEVARD INVEST LLC | Final  Claim #: 8; Dividend: 44.58; Amount Allowed: 69,885.51; check returned 12.14.12 check address on claim and docket for attorney for Boulevard.  Tom Field with edwards wildman, formerly Wildman Harold confirmed that his firm (same address) represents Boulevard and that Fischer is still there and will arrange for pick-up of the check. 12.14.12 | 2410-000 | | $47,137.72 | $34,484.99 |
| 11/30/2012 | 5006 | CRANE HEYMAN SIMON WELCH & CLAR | Final  Dividend: 23.77; Amount Allowed: 37,272.50; | 3210-000 | | $25,140.27 | $9,344.72 |
| 11/30/2012 | 5007 | Crane Heyman, Simon, Welch & Clar | Final  Dividend: 1.27; Amount Allowed: 1,997.25; | 3220-000 | | $1,347.14 | $7,997.58 |
| 11/30/2012 | 5008 | Popowcer Katten, Ltd. | Final  Dividend: 5.94; Amount Allowed: 9,315.00; | 3410-000 | | $6,282.96 | $1,714.62 |
| 11/30/2012 | 5009 | Popowcer Katten Ltd | Final  Dividend: 0.00; Amount Allowed: 11.62; | 3420-000 | | $7.84 | $1,706.78 |
| 11/30/2012 | 5010 | Orange County Tax Collector | Final  Claim #: 6; Dividend: 1.61; Amount Allowed: 1,706.78; | 4110-000 | | $1,706.78 | $0.00 |
| 12/10/2012 | 5004 | VOID: BRANSON LANDING/HCW, INC | Final  Claim #: 1; Dividend: 17.21; Amount Allowed: 26,988.54 ADDRESS CHANGE REISSUING CHECK TO THE CORRECT ADDRESS. | 2410-003 | | ($18,203.75) | $18,203.75 |
| 12/10/2012 | 5011 | HCW,  Development Co., LLC (1) | ADDRESS CHANGE REISSUING CHECK TO THE CORRECT ADDRESS to Thomas R. Field C/O Edward Wildman Palmer LLP 225 West Wacker Drive Chicago, IL 60606 | 2410-000 | | $18,203.75 | $0.00 |
| 12/18/2012 | 5011 | STOP PAYMENT: HCW,  Development Co., LLC (1) | ADDRESS CHANGE REISSUING CHECK TO THE CORRECT ADDRESS to Thomas R. Field C/O Edward Wildman Palmer LLP 225 West Wacker Drive Chicago, IL 60606 | 2410-004 | | ($18,203.75) | $18,203.75 |
| 12/18/2012 | 5012 | HCW,  Development Co., LLC (1) | ADDRESS CHANGE REISSUING CHECK TO THE CORRECT ADDRESS to Thomas R. Field C/O Edward Wildman Palmer LLP 225 West Wacker Drive Chicago, IL 60606 | 2410-000 | | $18,203.75 | $0.00 |
| 03/06/2013 | 5005 | VOID: BOULEVARD INVEST LLC | | 2410-003 | | ($47,137.72) | $47,137.72 |
| | | | **SUBTOTALS** | | $0.00 | $34,484.99 | |

Case No. 06-12006   Doc 131   Filed 09/06/13   Entered 09/06/13 14:29:33   Desc Main Page No: 3   Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 06-12006 | Trustee Name: Horace Fox, Jr. |
| Case Name: | AMERICAN ROAD RETAIL LLC | Bank Name: Green Bank |
| Primary Taxpayer ID #: | ******3056 | Checking Acct #: ******0601 |
| Co-Debtor Taxpayer ID #: | | Account Title: DDA |
| For Period Beginning: | 9/22/2006 | Blanket bond (per case limit): $5,000,000.00 |
| For Period Ending: | 9/6/2013 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/06/2013 | 5013 | BOULEVARD INVEST LLC | Final  Claim #: 8; Dividend: 44.58; Amount Allowed: 69,885.51; check returned 12.14.12 check address on claim and docket for attorney for Boulevard.  Tom Field with edwards wildman, formerly Wildman Harold confirmed that his firm (same address) represents Boulevard and that Fischer is still there and will arrange for pick-up of the check. 12.14.12 CHECK REISSUED ON 3/6/13 THE ATTORNEY SENT THE CHECK BACK TO US BECAUSE IT EXPIRED. SO WE VOIDED THE CHECK AND RE-ISSUED. | 2410-000 | | $47,137.72 | $0.00 |
| | | | **TOTALS:** | | $113,338.00 | $113,338.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $112,318.00 | $0.00 | |
| | | | **Subtotal** | | $1,020.00 | $113,338.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $1,020.00 | $113,338.00 | |

| For the period of 9/22/2006 to 9/6/2013 | | For the entire history of the account between 07/25/2011 to 9/6/2013 | |
|---|---|---|---|
| Total Compensable Receipts: | $1,020.00 | Total Compensable Receipts: | $1,020.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,020.00 | Total Comp/Non Comp Receipts: | $1,020.00 |
| Total Internal/Transfer Receipts: | $112,318.00 | Total Internal/Transfer Receipts: | $112,318.00 |
| | | | |
| Total Compensable Disbursements: | $113,338.00 | Total Compensable Disbursements: | $113,338.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $113,338.00 | Total Comp/Non Comp  Disbursements: | $113,338.00 |
| Total Internal/Transfer  Disbursements: | $0.00 | Total Internal/Transfer  Disbursements: | $0.00 |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 06-12006 | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|
| Case Name: | AMERICAN ROAD RETAIL LLC | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | ******3056 | Money Market Acct #: | ******8327 |
| Co-Debtor Taxpayer ID #: | | Account Title: | MONEY MARKET |
| For Period Beginning: | 9/22/2006 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 9/6/2013 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/07/2006 | (6) | EMPIRE DISTRICT | refund/utility | 1129-000 | $495.90 | | $495.90 |
| 11/07/2006 | (22) | SIGN PRODUCERS, INC | refund inv 06-6419 overpayment | 1229-000 | $2,590.08 | | $3,085.98 |
| 11/07/2006 | (23) | THE ZENETH INSURANCE CO. | workers comp ins refund | 1229-000 | $242.00 | | $3,327.98 |
| 11/08/2006 | | Reverses Deposit # 3 | refund/utility | 1129-000 | ($495.90) | | $2,832.08 |
| 11/08/2006 | (6) | EMPIRE DISTRICT | Credit Refund | 1129-000 | $484.87 | | $3,316.95 |
| 11/30/2006 | (7) | QWEST CORPORATION | Refund unpaid sales Tax | 1224-000 | $23.74 | | $3,340.69 |
| 11/30/2006 | (24) | UPS | Refund Credit Duplicate | 1229-000 | $465.00 | | $3,805.69 |
| 11/30/2006 | (INT) | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | $1.62 | | $3,807.31 |
| 12/15/2006 | (12) | Reverses Deposit # 7 | furnitue fixtures & equip  Las Vega | 1129-000 | ($10,000.00) | | ($6,192.69) |
| 12/15/2006 | (1) | SUNTRUST BANK | bank accounn # 3230209935 | 1129-000 | $7,277.94 | | $1,085.25 |
| 12/15/2006 | (11) | JULLIAN MCCLAIN | furn fixtures & equip Las Vegas | 1129-000 | $11,000.00 | | $12,085.25 |
| 12/15/2006 | (11) | CAR BOUTIQUE | 8 displays, 8 tables | 1129-000 | $1,200.00 | | $13,285.25 |
| 12/15/2006 | (11) | ANEMER ALIA | trk lights, posters, signs mon. Chg | 1129-000 | $2,500.00 | | $15,785.25 |
| 12/15/2006 | (11) | REID VLALTER | 2 monitors, shelving chgo | 1129-000 | $950.00 | | $16,735.25 |
| 12/15/2006 | (12) | JULIAN MCCLAIN | furnitue fixtures & equip  Las Vega | 1129-000 | $10,000.00 | | $26,735.25 |
| 12/15/2006 | (12) | ORLANDO HARLEY DAVIDSON | furn fix $ equip Orland FL | 1129-000 | $10,000.00 | | $36,735.25 |
| 12/15/2006 | (12) | HARLEY DAVIDSON | camera pos Chicago | 1129-000 | $2,500.00 | | $39,235.25 |
| 12/15/2006 | (15) | THE PRIVATE BANK | Bank balance | 1229-000 | $3.18 | | $39,238.43 |
| 12/15/2006 | (16) | SUNTRUST BANK | undisclosed #3230209944 | 1229-000 | $33,879.60 | | $73,118.03 |
| 12/19/2006 | (11) | LARRY HUGHES | funiture fixtures equip/nopos/brans | 1129-000 | $9,000.00 | | $82,118.03 |
| 12/29/2006 | (INT) | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | $27.39 | | $82,145.42 |
| 01/31/2007 | (INT) | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | $69.78 | | $82,215.20 |
| 02/02/2007 | (19) | Am Road Retail | unscueduled Am RD Retail BOA account.  Internal transfer to trustee account | 1229-000 | $56.74 | | $82,271.94 |
| 02/02/2007 | (20) | American Road Retail LLC | Unscueduled Am Rd Retail BOA account.  Internal bank transfer to trustee account | 1229-000 | $175.96 | | $82,447.90 |
| 02/28/2007 | (INT) | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | $63.24 | | $82,511.14 |
| 03/30/2007 | (INT) | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | $70.08 | | $82,581.22 |

**SUBTOTALS** $82,581.22  $0.00

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 06-12006 | | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|---|
| Case Name: | AMERICAN ROAD RETAIL LLC | | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | ******3056 | | Money Market Acct #: | ******8327 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | MONEY MARKET |
| For Period Beginning: | 9/22/2006 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 9/6/2013 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/03/2007 | 101 | INTERNATIONAL SURETIES, LTD | blanket bond allocation | 2300-000 | | $65.34 | $82,515.88 |
| 04/30/2007 | (INT) | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | $67.84 | | $82,583.72 |
| 05/31/2007 | (INT) | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | $70.14 | | $82,653.86 |
| 06/29/2007 | (INT) | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | $67.93 | | $82,721.79 |
| 07/31/2007 | (INT) | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | $70.26 | | $82,792.05 |
| 08/16/2007 | (18) | AT&T | Refund | 1221-000 | $420.51 | | $83,212.56 |
| 08/30/2007 | (17) | PUSH | Settlement, Push preference | 1241-000 | $10,000.00 | | $93,212.56 |
| 08/31/2007 | (INT) | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | $70.45 | | $93,283.01 |
| 09/28/2007 | (INT) | BANK OF AMERICA | Interest Rate  0.750 | 1270-000 | $58.58 | | $93,341.59 |
| 10/31/2007 | (INT) | BANK OF AMERICA | OCTOBER 2007 INTEREST | 1270-000 | $59.46 | | $93,401.05 |
| 11/08/2007 | (INT) | BANK OF AMERICA | Interest Earned For November 2007 | 1270-000 | $11.64 | | $93,412.69 |
| 11/08/2007 | | Sterling Bank | Transfer Funds | 9999-000 | | $93,412.69 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | TOTALS: | | | $93,478.03 | $93,478.03 | $0.00 |
| | | Less: Bank transfers/CDs | | | $0.00 | $93,412.69 | |
| | | Subtotal | | | $93,478.03 | $65.34 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $93,478.03 | $65.34 | |

| For the period of 9/22/2006 to 9/6/2013 | | For the entire history of the account between 11/07/2006 to 9/6/2013 | |
|---|---|---|---|
| Total Compensable Receipts: | $93,478.03 | Total Compensable Receipts: | $93,478.03 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $93,478.03 | Total Comp/Non Comp Receipts: | $93,478.03 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $65.34 | Total Compensable Disbursements: | $65.34 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $65.34 | Total Comp/Non Comp Disbursements: | $65.34 |
| Total Internal/Transfer Disbursements: | $93,412.69 | Total Internal/Transfer Disbursements: | $93,412.69 |

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 06-12006 | | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|---|
| Case Name: | AMERICAN ROAD RETAIL LLC | | Bank Name: | STERLING BANK |
| Primary Taxpayer ID #: | ******3056 | | Checking Acct #: | ******2006 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 9/22/2006 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 9/6/2013 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 01/02/2008 | | Transfer From  Acct#******2006 | transfer from checking to money market to pay fees to Mr. Langer. | 9999-000 | $6,200.00 | | $6,200.00 |
| 01/02/2008 | 1 | Joel Langer, Auctioneer | Court Order Entered 12/27/07 to pay Joel Langer, auctioneer. | 3610-000 | | $6,200.00 | $0.00 |
| 04/02/2008 | | Transfer From MMA # ******2006 | Transfer For Bond Payment | 9999-000 | $85.55 | | $85.55 |
| 04/02/2008 | 2 | International Sureties, LTD. | Bond Payment | 2300-000 | | $85.55 | $0.00 |
| 05/07/2008 | | Transfer From  Acct#******2006 | transfer from money market to checking to pay adversary filing fee. | 9999-000 | $250.00 | | $250.00 |
| 05/07/2008 | 3 | Crane Heyman | For Filing Preference Adversary | 2700-000 | | $250.00 | $0.00 |
| 04/02/2009 | | Transfer From MMA # ******2006 | Transfer For Bond Payment | 9999-000 | $74.34 | | $74.34 |
| 04/02/2009 | | Transfer From MMA # ******2006 | Transfer For Bond Payment | 9999-000 | $74.34 | | $148.68 |
| 04/02/2009 | | Transfer To Acct#******2006 | transfer from checking account to money market for bond payment. | 9999-000 | | $74.34 | $74.34 |
| 04/02/2009 | 4 | International Sureties, LTD. | Bond Payment | 2300-000 | | $74.34 | $0.00 |
| 04/02/2009 | 4 | VOID: International Sureties, LTD. | voided check to bond carrier. | 2300-003 | | ($74.34) | $74.34 |
| 04/02/2009 | 5 | International Sureties, LTD. | Bond Payment | 2300-000 | | $74.34 | $0.00 |
| 04/28/2010 | | Transfer From MMA # ******2006 | Transfer For Bond Payment | 9999-000 | $87.85 | | $87.85 |
| 04/28/2010 | 6 | International Sureties, LTD. | Bond Payment | 2300-000 | | $87.85 | $0.00 |
| 03/02/2011 | | Transfer From MMA # ******2006 | Transfer For Bond Payment | 9999-000 | $91.67 | | $91.67 |
| 03/02/2011 | 7 | International Sureties, Ltd. | Bond Payment - No. 01-6026455 | 2300-000 | | $91.67 | $0.00 |
| | | | | **SUBTOTALS** | $6,863.75 | $6,863.75 | |

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No. | 06-12006 | | | Trustee Name: | Horace Fox, Jr. |
| Case Name: | AMERICAN ROAD RETAIL LLC | | | Bank Name: | STERLING BANK |
| Primary Taxpayer ID #: | ******3056 | | | Checking Acct #: | ******2006 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | |
| For Period Beginning: | 9/22/2006 | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 9/6/2013 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $6,863.75 | $6,863.75 | $0.00 |
| | | | Less: Bank transfers/CDs | | $6,863.75 | $74.34 | |
| | | | Subtotal | | $0.00 | $6,789.41 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $6,789.41 | |

For the period of 9/22/2006 to 9/6/2013

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $6,863.75 |
| Total Compensable Disbursements: | $6,789.41 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $6,789.41 |
| Total Internal/Transfer Disbursements: | $74.34 |

For the entire history of the account between 01/02/2008 to 9/6/2013

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $6,863.75 |
| Total Compensable Disbursements: | $6,789.41 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $6,789.41 |
| Total Internal/Transfer Disbursements: | $74.34 |

Exhibit 9

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 06-12006 | | | Trustee Name: | | Horace Fox, Jr. |
| Case Name: | AMERICAN ROAD RETAIL LLC | | | Bank Name: | | STERLING BANK |
| Primary Taxpayer ID #: | ******3056 | | | Money Market Acct #: | | ******2006 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | MMA |
| For Period Beginning: | 9/22/2006 | | | Blanket bond (per case limit): | | $5,000,000.00 |
| For Period Ending: | 9/6/2013 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/08/2007 | | BANK OF AMERICA | Transfer Funds | 9999-000 | $93,412.69 | | $93,412.69 |
| 11/30/2007 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $35.32 | | $93,448.01 |
| 12/31/2007 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $47.62 | | $93,495.63 |
| 01/02/2008 | | Transfer To Acct#******2006 | transfer from money market to checking for fees to Mr. Langer. | 9999-000 | | $6,200.00 | $87,295.63 |
| 01/31/2008 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $42.32 | | $87,337.95 |
| 02/26/2008 | (25) | Commonwealth Edison | Refund Check | 1229-000 | $1,124.31 | | $88,462.26 |
| 02/29/2008 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $34.62 | | $88,496.88 |
| 03/31/2008 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $34.33 | | $88,531.21 |
| 04/02/2008 | | Transfer To  # ******2006 | Transfer For Bond Payment | 9999-000 | | $85.55 | $88,445.66 |
| 04/30/2008 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $29.01 | | $88,474.67 |
| 05/07/2008 | | Transfer To Acct#******2006 | transfer to checking account to file adversary. | 9999-000 | | $250.00 | $88,224.67 |
| 05/30/2008 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $29.91 | | $88,254.58 |
| 06/30/2008 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $28.94 | | $88,283.52 |
| 07/31/2008 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $27.74 | | $88,311.26 |
| 08/29/2008 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $22.44 | | $88,333.70 |
| 09/30/2008 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $21.72 | | $88,355.42 |
| 10/31/2008 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $17.14 | | $88,372.56 |
| 11/28/2008 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $11.35 | | $88,383.91 |
| 12/10/2008 | (17) | The MWM Corporation | Adversary settlement # 08-332, the MWM Corportion. | 1241-000 | $14,000.00 | | $102,383.91 |
| 12/31/2008 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $13.07 | | $102,396.98 |
| 01/30/2009 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $12.48 | | $102,409.46 |
| 02/27/2009 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $7.86 | | $102,417.32 |
| 03/31/2009 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $8.70 | | $102,426.02 |
| 04/02/2009 | | Transfer From  Acct#******2006 | from checking to money market | 9999-000 | $74.34 | | $102,500.36 |
| 04/02/2009 | | Transfer To  # ******2006 | Transfer For Bond Payment | 9999-000 | | $74.34 | $102,426.02 |
| 04/02/2009 | | Transfer To  # ******2006 | Transfer For Bond Payment | 9999-000 | | $74.34 | $102,351.68 |
| 04/30/2009 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $8.41 | | $102,360.09 |
| | | | **SUBTOTALS** | | $109,044.32 | $6,684.23 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | |
|---|---|---|---|---|---|
| Case No. | 06-12006 | | Trustee Name: | Horace Fox, Jr. | |
| Case Name: | AMERICAN ROAD RETAIL LLC | | Bank Name: | STERLING BANK | |
| Primary Taxpayer ID #: | ******3056 | | Money Market Acct #: | ******2006 | |
| Co-Debtor Taxpayer ID #: | | | Account Title: | MMA | |
| For Period Beginning: | 9/22/2006 | | Blanket bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 9/6/2013 | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/29/2009 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $8.69 | | $102,368.78 |
| 06/30/2009 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $8.41 | | $102,377.19 |
| 07/31/2009 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $8.70 | | $102,385.89 |
| 08/31/2009 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $8.70 | | $102,394.59 |
| 09/30/2009 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $8.42 | | $102,403.01 |
| 10/30/2009 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $5.19 | | $102,408.20 |
| 11/30/2009 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $4.21 | | $102,412.41 |
| 12/31/2009 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $4.35 | | $102,416.76 |
| 01/29/2010 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $4.35 | | $102,421.11 |
| 02/26/2010 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $3.93 | | $102,425.04 |
| 03/31/2010 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $4.35 | | $102,429.39 |
| 04/28/2010 | | Transfer To  # ******2006 | Transfer For Bond Payment | 9999-000 | | $87.85 | $102,341.54 |
| 04/30/2010 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $4.21 | | $102,345.75 |
| 05/28/2010 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $4.35 | | $102,350.10 |
| 06/30/2010 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $4.21 | | $102,354.31 |
| 07/30/2010 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $4.35 | | $102,358.66 |
| 08/31/2010 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $4.35 | | $102,363.01 |
| 09/30/2010 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $4.21 | | $102,367.22 |
| 10/29/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $4.35 | | $102,371.57 |
| 11/30/2010 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $4.21 | | $102,375.78 |
| 12/31/2010 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $4.35 | | $102,380.13 |
| 01/31/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $4.35 | | $102,384.48 |
| 02/28/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $3.93 | | $102,388.41 |
| 03/02/2011 | | Transfer To  # ******2006 | Transfer For Bond Payment | 9999-000 | | $91.67 | $102,296.74 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $4.34 | | $102,301.08 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $4.20 | | $102,305.28 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $4.41 | | $102,309.69 |
| 06/10/2011 | (13) | Katten Muchin Roseman LLP | attorney fee dispute settlement / | 1249-000 | $10,000.00 | | $112,309.69 |
| | | | SUBTOTALS | | $10,129.12 | $179.52 | |

Page No: 10                    Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 06-12006 | | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|---|
| Case Name: | AMERICAN ROAD RETAIL LLC | | Bank Name: | STERLING BANK |
| Primary Taxpayer ID #: | ******3056 | | Money Market Acct #: | ******2006 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | MMA |
| For Period Beginning: | 9/22/2006 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 9/6/2013 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 06/30/2011 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $4.62 | | $112,314.31 |
| 07/25/2011 | (INT) | STERLING BANK | Interest Earned For July 2011 | 1270-000 | $3.69 | | $112,318.00 |
| 07/25/2011 | | Green Bank | Transfer Funds | 9999-000 | | $112,318.00 | $0.00 |
| | | | **TOTALS:** | | $119,181.75 | $119,181.75 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $93,487.03 | $119,181.75 | |
| | | | **Subtotal** | | $25,694.72 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $25,694.72 | $0.00 | |

| **For the period of 9/22/2006 to 9/6/2013** | | **For the entire history of the account between 11/08/2007 to 9/6/2013** | |
|---|---|---|---|
| Total Compensable Receipts: | $25,694.72 | Total Compensable Receipts: | $25,694.72 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $25,694.72 | Total Comp/Non Comp Receipts: | $25,694.72 |
| Total Internal/Transfer Receipts: | $93,487.03 | Total Internal/Transfer Receipts: | $93,487.03 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $119,181.75 | Total Internal/Transfer Disbursements: | $119,181.75 |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 06-12006 | | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|---|
| Case Name: | AMERICAN ROAD RETAIL LLC | | Bank Name: | STERLING BANK |
| Primary Taxpayer ID #: | ******3056 | | Money Market Acct #: | ******2006 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | MMA |
| For Period Beginning: | 9/22/2006 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 9/6/2013 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | $120,192.75 | $120,192.75 | $0.00 |

**For the period of 9/22/2006 to 9/6/2013**

| | |
|---|---|
| Total Compensable Receipts: | $120,192.75 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $120,192.75 |
| Total Internal/Transfer Receipts: | $212,668.78 |
| Total Compensable Disbursements: | $120,192.75 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $120,192.75 |
| Total Internal/Transfer Disbursements: | $212,668.78 |

**For the entire history of the case between 09/22/2006 to 9/6/2013**

| | |
|---|---|
| Total Compensable Receipts: | $120,192.75 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $120,192.75 |
| Total Internal/Transfer Receipts: | $212,668.78 |
| Total Compensable Disbursements: | $120,192.75 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $120,192.75 |
| Total Internal/Transfer Disbursements: | $212,668.78 |

/s/ HORACE FOX, JR.

HORACE FOX, JR.